**Exhibit 1**

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 1 | **ABFC 2004-FF1** | **ABFC 2004-FF1 Trust** | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 2 | **ABFC 2005-HE1** | **ABFC 2005-HE1 Trust** | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | Prudential - The Prudential Insurance Company of America |
| 3 | **ACE 2004-HS1** | **ACE Securities Corp. Home Equity Loan Trust, Series 2004-HS1** | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 4 | **AGFMT 2006-1** | **American General Mortgage Loan Trust 2006-1** | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 5 | **AHM 2004-4** | **American Home Mortgage Investment Trust 2004-4** | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | | PIMCO - PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Long Duration Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund II |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund III |
| | | PIMCO - PIMCO Funds: PIMCO Moderate Duration Fund |
| | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | PIMCO - PIMCO Funds: PIMCO Small Company Fundamental IndexPLUS® AR Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® Absolute Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund II |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund III |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | PIMCO - PIMCO Large Cap StocksPLUS Absolute Return Fund |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| 6 | BALTA 2004-1 | Bear Stearns ALT-A 2004-1 Trust | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 7 | BALTA 2004-10 | Bear Stearns ALT-A 2004-10 Trust | PIMCO - PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 8 | BALTA 2004-11 | Bear Stearns ALT-A 2004-11 Trust | DZ Bank AG |
| | | | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Long-Term Credit Fund |
| 9 | BALTA 2004-12 | Bear Stearns ALT-A 2004-12 Trust | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series High Yield Portfolio |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 10 | BALTA 2004-13 | Bear Stearns ALT-A 2004-13 Trust | BlackRock - BlackRock Allocation Target Shares: Series S Portfolio |
| | | | BlackRock - BlackRock Enhanced Government Fund, Inc. |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | Prudential - The Prudential Insurance Company of America |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 11 | BALTA 2004-2 | Bear Stearns ALT-A 2004-2 Trust | PIMCO - PIMCO Bermuda Trust IV: PIMCO Bermuda Global Bond Ex-Japan Fund |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Segregated Portfolio |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Strategy Segregated Portfolio |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| 12 | BALTA 2004-3 | Bear Stearns ALT-A 2004-3 Trust | DZ Bank AG |
| | | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 13 | BALTA 2004-4 | Bear Stearns ALT-A 2004-4 Trust | PIMCO - PIMCO Tactical Opportunities Master Fund Ltd. |
| 14 | BALTA 2004-5 | Bear Stearns ALT-A 2004-5 Trust | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 15 | BALTA 2004-6 | Bear Stearns ALT-A 2004-6 Trust | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 16 | BALTA 2004-7 | Bear Stearns ALT-A 2004-7 Trust | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 17 | BALTA 2004-8 | Bear Stearns ALT-A 2004-8 Trust | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 18 | BALTA 2004-9 | Bear Stearns ALT-A 2004-9 Trust | PIMCO - PCM Fund, Inc. |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| | | | PIMCO - PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund |
| 19 | BSABS 2004-SD1 | Bear Stearns Asset Backed Securities I Trust 2004-SD1 | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Strategy Segregated Portfolio |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 20 | BSABS 2004-SD4 | Bear Stearns Asset Backed Securities I Trust 2004-SD4 | Aegon - Transamerica Life Insurance Company |
| 21 | BVMBS 2004-1 | BellaVista Mortgage Trust 2004-1 | PIMCO - PIMCO Funds: PIMCO Worldwide Fundamental Advantage AR Strategy Fund |
| 22 | BVMBS 2004-2 | BellaVista Mortgage Trust 2004-2 | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 23 | BVMBS 2005-1 | BellaVista Mortgage Trust 2005-1 | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | Sealink Funding Limited |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 24 | BVMBS 2005-2 | BellaVista Mortgage Trust 2005-2 | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Segregated Portfolio |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| 25 | CBASS 2004-CB2 | CBASS 2004-CB2 Trust | Prudential - The Prudential Insurance Company of America |
| 26 | CBASS 2004-CB8 | CBASS 2004-CB8 Trust | PIMCO - PIMCO Income Opportunity Fund |
| | | | Prudential - The Prudential Insurance Company of America |
| 27 | CBASS 2005-CB2 | CBASS 2005-CB2 Trust | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 28 | CBASS 2005-CB4 | CBASS 2005-CB4 Trust | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 29 | CBASS 2005-CB6 | CBASS 2005-CB6 Trust | Prudential - Prudential Retirement Insurance and Annuity Company |
| | | | Prudential - Prudential Trust Company |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | Prudential - The Prudential Investment Portfolios Inc. |
| | | | Prudential - The Prudential Series Fund |
| 30 | CBASS 2005-CB8 | CBASS 2005-CB8 Trust | PIMCO - PIMCO Corporate & Income Opportunity Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Tax Managed Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 31 | CBASS 2006-CB3 | CBASS 2006-CB3 Trust | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 32 | CBASS 2006-RP1 | CBASS 2006-RP1 Trust | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 33 | CDCMC 2004-HE3 | CDC Mortgage Capital Trust 2004-HE3 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 34 | CHEC 2004-2 | CHEC Loan Trust 2004-2 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 35 | CITM 2007-1 | CIT Mortgage Loan Trust 2007-1 | BlackRock - BlackRock CoreAlpha Bond Master Portfolio |
| | | | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 36 | CSFB 2004-CF1 | CSFB Mortgage-Backed Trust Series 2004-CF1 | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 37 | CWALT 2004-J1 | Countrywide Alternative Loan Trust 2004-J1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | Prudential - The Prudential Insurance Company of America |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 38 | CWHEL 2004-G | CWHEQ Revolving Home Equity Loan Trust, Series 2004-G | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| 39 | CWHEL 2005-I | CWHEQ Revolving Home Equity Loan Trust, Series 2005-I | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 40 | CWHEL 2006-D | CWHEQ Revolving Home Equity Loan Trust, Series 2006-D | Sealink Funding Limited |
| 41 | CWHEL 2006-I | CWHEQ Revolving Home Equity Loan Trust, Series 2006-I | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| 42 | CWHEL 2007-B | CWHEQ Revolving Home Equity Loan Trust, Series 2007-B | Sealink Funding Limited |
| 43 | CWHL 2005-19 | CHL Mortgage Pass-Through Trust 2005-19 | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 44 | CWHL 2005-4 | CHL Mortgage Pass-Through Trust 2005-4 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Mortgage-Backed Securities Fund |
| 45 | CWL 2004-BC1 | CWABS Asset-Backed Certificates Trust 2004-BC1 | Prudential - Prudential Trust Company |
| | | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 46 | CWL 2004-SD1 | CWABS Asset-Backed Certificates Trust 2004-SD1 | PIMCO - PIMCO Funds: PIMCO Mortgage-Backed Securities Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| 47 | CWL 2006-S10 | CWHEQ Home Equity Loan Trust, Series 2006-S10 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | Prudential - Prudential Retirement Insurance and Annuity Company |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 48 | CWL 2006-S4 | CWHEQ Home Equity Loan Trust, Series 2006-S4 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 49 | CWL 2006-S6 | CWABS Asset-Backed Certificates Trust 2006-S6 | PIMCO - PIMCO Dynamic Income Fund |
| | | | Prudential - The Prudential Insurance Company of America |
| 50 | CWL 2006-S7 | CWHEQ Home Equity Loan Trust, Series 2006-S7 | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| 51 | CWL 2006-S8 | CWHEQ Home Equity Loan Trust, Series 2006-S8 | PIMCO - PIMCO Dynamic Income Fund |
| | | | Prudential - The Gibraltar Life Insurance Company, Ltd. |
| 52 | CWL 2006-S9 | CWHEQ Home Equity Loan Trust, Series 2006-S9 | Aegon - Transamerica Life Insurance Company |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| 53 | CWL 2007-S1 | CWHEQ Home Equity Loan Trust, Series 2007-S1 | Aegon - Stonebridge Re Company |
| | | | Aegon - Transamerica International Re (Bermuda) Ltd. |
| | | | Aegon - Transamerica Life Insurance Company |
| 54 | CWL 2007-S2 | CWHEQ Home Equity Loan Trust, Series 2007-S2 | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| 55 | CXHE 2004-A | Centex Home Equity Loan Trust 2004-A | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| | | | Prudential - The Prudential Insurance Company of America |
| 56 | CXHE 2004-B | Centex Home Equity Loan Trust 2004-B | Prudential - The Prudential Insurance Company of America |
| | | | Prudential - The Prudential Series Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | TIAA-CREF - TIAA-CREF Short-Term Bond Fund |
| 57 | **CXHE 2004-C** | **Centex Home Equity Loan Trust 2004-C** | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 58 | **CXHE 2004-D** | **Centex Home Equity Loan Trust 2004-D** | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Unconstrained Bond Segregated Portfolio |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Long Duration Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Moderate Duration Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | TIAA-CREF - TIAA Global Public Investments, MBS LLC |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 59 | **CXHE 2005-A** | **Centex Home Equity Loan Trust 2005-A** | Prudential - The Prudential Insurance Company of America |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 60 | **CXHE 2005-B** | **Centex Home Equity Loan Trust 2005-B** | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | Prudential - The Prudential Insurance Company of America |
| 61 | CXHE 2005-C | Centex Home Equity Loan Trust 2005-C | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| | | | Prudential - The Prudential Insurance Company of America |
| 62 | CXHE 2005-D | Centex Home Equity Loan Trust 2005-D | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| 63 | CXHE 2006-A | Centex Home Equity Loan Trust 2006-A | Sealink Funding Limited |
| 64 | ECR 2005-1 | Encore Credit Receivables Trust 2005-1 1A1 | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| 65 | ECR 2005-2 | Encore Credit Receivables Trust 2005-2 1A | Prudential - Prudential Investment Portfolios 9 |
| 66 | EQABS 2004-1 | Equity One Mortgage Pass-Through Trust 2004-1 | Aegon - Transamerica Life Insurance Company |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series International Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 67 | EQABS 2004-2 | Equity One Mortgage Pass-Through Trust 2004-2 | PIMCO - PIMCO Funds: PIMCO Long Duration Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | Prudential - The Gibraltar Life Insurance Company, Ltd. |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 68 | EQABS 2004-3 | Equity One Mortgage Pass-Through Trust 2004-3 | Aegon - Monumental Life Insurance Company – Modified Separate Account |
| | | | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| | | | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | Prudential - Prudential Retirement Insurance and Annuity Company |
| | | | Prudential - Prudential Trust Company |
| | | | Prudential - The Gibraltar Life Insurance Company, Ltd. |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | Prudential - The Prudential Investment Portfolios Inc. |
| | | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| | | | Prudential - The Prudential Series Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 69 | FFML 2004-FF10 | First Franklin Mortgage Loan Trust 2004-FF10 | BlackRock - BlackRock CoreAlpha Bond Master Portfolio |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Advantage Strategy Bond Portfolio |
| 70 | FFML 2004-FFB | First Franklin Mortgage Loan Trust 2004-FFB | PIMCO - Pacific Bay CDO, Ltd. |
| 71 | FFML 2005-FF1 | First Franklin Mortgage Loan Trust 2005-FF1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 72 | FHABS 2006-HE1 | First Horizon ABS Trust 2006-HE1 | PIMCO - PIMCO Distressed Senior Credit Opportunities Fund II, L.P. |
| 73 | FHAMS 2004-AA1 | First Horizon Alternative Mortgage Securities Trust 2004-AA1 | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Total Return Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund II |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Worldwide Fundamental Advantage AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Commodity Real Return Strategy Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Unconstrained Bond Portfolio |
| 74 **FHAMS 2004-AA2** | **First Horizon Alternative Mortgage Securities Trust 2004-AA2** | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 75 **FHAMS 2004-AA3** | **First Horizon Alternative Mortgage Securities Trust 2004-AA3** | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| 76 **FHAMS 2004-AA4** | **First Horizon Alternative Mortgage Securities Trust 2004-AA4** | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO High Yield Fund |
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 77 **FHAMS 2004-AA6** | **First Horizon Alternative Mortgage Securities Trust 2004-AA6** | PIMCO - PIMCO Funds: PIMCO Low Duration Fund III |
| 78 **FHAMS 2004-AA7** | **First Horizon Alternative Mortgage Securities Trust 2004-AA7** | PIMCO - PIMCO Funds: PIMCO Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 79 | **FHAMS 2004-FA2** | **First Horizon Alternative Mortgage Securities Trust 2004-FA2** | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 80 | **FHAMS 2005-AA1** | **First Horizon Alternative Mortgage Securities Trust 2005-AA1** | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 81 | **FHAMS 2005-AA10** | **First Horizon Alternative Mortgage Securities Trust 2005-AA10** | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| 82 | **FHAMS 2005-AA11** | **First Horizon Alternative Mortgage Securities Trust 2005-AA11** | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Unconstrained Bond Portfolio |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 83 | FHAMS 2005-AA12 | First Horizon Alternative Mortgage Securities Trust 2005-AA12 | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| 84 | FHAMS 2005-AA2 | First Horizon Alternative Mortgage Securities Trust 2005-AA2 | PIMCO - PIMCO Distressed Senior Credit Opportunities Fund II, L.P. |
| | | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 85 | FHAMS 2005-AA5 | First Horizon Alternative Mortgage Securities Trust 2005-AA5 | PIMCO - PIMCO Distressed Senior Credit Opportunities Fund II, L.P. |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 86 | FHAMS 2005-AA6 | First Horizon Alternative Mortgage Securities Trust 2005-AA6 | PIMCO - PCM Fund, Inc. |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| 87 | **FHAMS 2005-AA7** | **First Horizon Alternative Mortgage Securities Trust 2005-AA7** | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Moderate Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series High Yield Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 88 | **FHAMS 2005-AA9** | **First Horizon Alternative Mortgage Securities Trust 2005-AA9** | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 89 | **FHAMS 2005-FA1** | **First Horizon Alternative Mortgage Securities Trust 2005-FA1** | TIAA-CREF - TIAA-CREF Life Insurance Company |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 90 | FHAMS 2005-FA10 | First Horizon Alternative Mortgage Securities Trust 2005-FA10 | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 91 | FHAMS 2005-FA11 | First Horizon Alternative Mortgage Securities Trust 2005-FA11 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 92 | FHAMS 2005-FA3 | First Horizon Alternative Mortgage Securities Trust 2005-FA3 | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 93 | FHAMS 2005-FA4 | First Horizon Alternative Mortgage Securities Trust 2005-FA4 | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 94 | FHAMS 2005-FA5 | First Horizon Alternative Mortgage Securities Trust 2005-FA5 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 95 | FHAMS 2005-FA7 | First Horizon Alternative Mortgage Securities Trust 2005-FA7 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 96 | FHAMS 2006-AA1 | First Horizon Alternative Mortgage Securities Trust 2006-AA1 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 97 | FHAMS 2006-AA2 | First Horizon Alternative Mortgage Securities Trust 2006-AA2 | PIMCO - PIMCO Income Opportunity Fund |
| 98 | FHAMS 2006-AA3 | First Horizon Alternative Mortgage Securities Trust 2006-AA3 | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Fundamental Advantage Absolute Return Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Unconstrained Bond Portfolio |
| 99 | FHAMS 2006-AA4 | First Horizon Alternative Mortgage Securities Trust 2006-AA4 | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| 100 | FHAMS 2006-AA6 | First Horizon Alternative Mortgage Securities Trust 2006-AA6 | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| 101 | FHAMS 2006-AA7 | First Horizon Alternative Mortgage Securities Trust 2006-AA7 | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 102 | FHAMS 2006-AA8 | First Horizon Alternative Mortgage Securities Trust 2006-AA8 | BlackRock - BlackRock Multi-Asset Income – Non-Agency MBS Portfolio |
| 103 | FHAMS 2006-FA1 | First Horizon Alternative Mortgage Securities Trust 2006-FA1 | PIMCO - PIMCO Funds: PIMCO Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 104 | **FHAMS 2006-FA2** | **First Horizon Alternative Mortgage Securities Trust 2006-FA2** | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series High Yield Portfolio |
| | | | PIMCO - PIMCO High Income Fund |
| | | | PIMCO - PIMCO Income Strategy Fund II |
| | | | Prudential - The Prudential Series Fund |
| 105 | **FHAMS 2006-FA3** | **First Horizon Alternative Mortgage Securities Trust 2006-FA3** | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | Prudential - Prudential Bank & Trust, FSB |
| 106 | **FHAMS 2006-FA4** | **First Horizon Alternative Mortgage Securities Trust 2006-FA4** | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | | PIMCO - PIMCO Distressed Senior Credit Opportunities Fund II, L.P. |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Income Strategy Fund II |
| | | | Prudential - Prudential Bank & Trust, FSB |
| 107 | **FHAMS 2006-FA6** | **First Horizon Alternative Mortgage Securities Trust 2006-FA6** | PIMCO - PIMCO Income Opportunity Fund |
| | | | TIAA-CREF - TIAA Global Public Investments, MBS LLC |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 108 | FHAMS 2006-FA8 | First Horizon Alternative Mortgage Securities Trust 2006-FA8 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 109 | FHAMS 2007-FA2 | First Horizon Alternative Mortgage Securities Trust 2007-FA2 | Sealink Funding Limited |
| 110 | FHAMS 2007-FA4 | First Horizon Alternative Mortgage Securities Trust 2007-FA4 | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 111 | FHASI 2004-3 | First Horizon Mortgage Pass-Through Trust 2004-3 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 112 | FHASI 2004-5 | First Horizon Mortgage Pass-Through Trust 2004-5 | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Strategy Segregated Portfolio |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan Low Duration Segregated Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| 113 | FHASI 2004-6 | First Horizon Mortgage Pass-Through Trust 2004-6 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 114 | FHASI 2004-7 | First Horizon Mortgage Pass-Through Trust 2004-7 | PIMCO - PIMCO Funds: PIMCO Moderate Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 115 | FHASI 2004-AR1 | First Horizon Mortgage Pass-Through Trust 2004-AR1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 116 | FHASI 2004-AR2 | First Horizon Mortgage Pass-Through Trust 2004-AR2 | PIMCO - PIMCO Funds: PIMCO Fundamental Advantage Absolute Return Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 117 | FHASI 2004-AR3 | First Horizon Mortgage Pass-Through Trust 2004-AR3 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 118 | FHASI 2004-AR4 | First Horizon Mortgage Pass-Through Trust 2004-AR4 | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 119 | FHASI 2004-AR5 | First Horizon Mortgage Pass-Through Trust 2004-AR5 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 120 | FHASI 2004-AR6 | First Horizon Mortgage Pass-Through Trust 2004-AR6 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Long Duration Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 121 | FHASI 2004-AR7 | First Horizon Mortgage Pass-Through Trust 2004-AR7 | BlackRock - BlackRock Low Duration Bond Portfolio |
| | | | PIMCO - PIMCO Absolute Return Strategy III Master Fund LDC |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan Low Duration Segregated Portfolio |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| 122 | **FHASI 2004-FL1** | **First Horizon Mortgage Pass-Through Trust 2004-FL1** | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 123 | **FHASI 2005-1** | **First Horizon Mortgage Pass-Through Trust 2005-1** | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Worldwide Fundamental Advantage AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 124 | **FHASI 2005-2** | **First Horizon Mortgage Pass-Through Trust 2005-2** | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 125 | **FHASI 2005-3** | **First Horizon Mortgage Pass-Through Trust 2005-3** | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 126 | **FHASI 2005-4** | **First Horizon Mortgage Pass-Through Trust 2005-4** | PIMCO - PIMCO Income Opportunity Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 127 | FHASI 2005-5 | First Horizon Mortgage Pass-Through Trust 2005-5 | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 128 | FHASI 2005-6 | First Horizon Mortgage Pass-Through Trust 2005-6 | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| 129 | FHASI 2005-7 | First Horizon Mortgage Pass-Through Trust 2005-7 | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Small Company Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Offshore Funds: PIMCO Offshore Funds - PIMCO Absolute Return Strategy V Alpha Fund |
| 130 | FHASI 2005-8 | First Horizon Mortgage Pass-Through Trust 2005-8 | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 131 | FHASI 2005-AR1 | First Horizon Mortgage Pass-Through Trust 2005-AR1 | PIMCO - PCM Fund, Inc. |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 132 | FHASI 2005-AR2 | First Horizon Mortgage Pass-Through Trust 2005-AR2 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 133 | FHASI 2005-AR3 | First Horizon Mortgage Pass-Through Trust 2005-AR3 | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Segregated Portfolio |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Unconstrained Bond Segregated Portfolio |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Total Return Strategy Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (U.S. Dollar-Hedged) |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: PIMCO Long Duration Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® Absolute Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Developing Local Markets Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | PIMCO - PIMCO Multi-Sector Strategy Fund Ltd. |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| 134 | FHASI 2005-AR4 | First Horizon Mortgage Pass-Through Trust 2005-AR4 | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | PIMCO - PIMCO Funds: PIMCO EM Fundamental IndexPLUS® AR Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio |
| 135 **FHASI 2005-AR5** | **First Horizon Mortgage Pass-Through Trust 2005-AR5** | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Mortgage Opportunities Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Income Strategy Fund II |
| | | Prudential - Prudential Retirement Insurance and Annuity Company |
| 136 **FHASI 2005-AR6** | **First Horizon Mortgage Pass-Through Trust 2005-AR6** | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| 137 **FHASI 2006-1** | **First Horizon Mortgage Pass-Through Trust 2006-1** | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 138 **FHASI 2006-2** | **First Horizon Mortgage Pass-Through Trust 2006-2** | PIMCO - PIMCO Multi-Sector Strategy Fund Ltd. |
| 139 **FHASI 2006-3** | **First Horizon Mortgage Pass-Through Trust 2006-3** | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 140 | FHASI 2006-4 | First Horizon Mortgage Pass-Through Trust 2006-4 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 141 | FHASI 2006-AR1 | First Horizon Mortgage Pass-Through Trust 2006-AR1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 142 | FHASI 2006-AR3 | First Horizon Mortgage Pass-Through Trust 2006-AR3 | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 143 | FHASI 2006-AR4 | First Horizon Mortgage Pass-Through Trust 2006-AR4 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| 144 | FHASI 2007-2 | First Horizon Mortgage Pass-Through Trust 2007-2 | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Offshore Funds: PIMCO Offshore Funds - PIMCO Absolute Return Strategy V Alpha Fund |
| 145 | FHASI 2007-4 | First Horizon Mortgage Pass-Through Trust 2007-4 | PIMCO - PIMCO Dynamic Income Fund |
| 146 | FHASI 2007-5 | First Horizon Mortgage Pass-Through Trust 2007-5 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 147 | FHASI 2007-AR1 | First Horizon Mortgage Pass-Through Trust 2007-AR1 | PIMCO - PIMCO Funds: PIMCO Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Income Strategy Fund II |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Foreign Bond Portfolio (Unhedged) |
| 148 | FHASI 2007-AR2 | First Horizon Mortgage Pass-Through Trust 2007-AR2 | PIMCO - PIMCO Income Opportunity Fund |
| 149 | FHASI 2007-AR3 | First Horizon Mortgage Pass-Through Trust 2007-AR3 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Unconstrained Bond Portfolio |
| 150 | FNLC 2005-2 | First NLC Trust 2005-2 | BlackRock - BlackRock Core Active Bond Fund B |
| | | | Prudential - Prudential Investment Portfolios 9 |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | Prudential - The Prudential Investment Portfolios 2 |
| 151 | FSTAR 2007-1A | Flagstar Home Equity Loan Trust 2007-1A | Aegon - Stonebridge Re Company |
| | | | Aegon - Transamerica International Re (Bermuda) Ltd. |
| | | | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| 152 | GEWMC 2005-1 | GE-WMC Mortgage Securities Trust 2005-1 | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | | Prudential - The Prudential Investment Portfolios 2 |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 153 | GEWMC 2005-2 | GE-WMC Mortgage Securities Trust 2005-2 | Prudential - The Prudential Insurance Company of America |
| | | | Sealink Funding Limited |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 154 | GSAA 2004-CW1 | GSAA Home Equity Trust 2004-CW1 | PIMCO - PIMCO Funds: PIMCO Worldwide Fundamental Advantage AR Strategy Fund |
| | | | PIMCO - PIMCO Strategic Income Fund, Inc. |
| 155 | GSAMP 2004-SEA2 | GSAMP Trust 2004-SEA2 | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 156 | GSCC 2006-1 | GSC Capital Corp. Mortgage Trust 2006-1 | Sealink Funding Limited |
| 157 | GSCC 2006-2 | GSC Capital Corp. Mortgage Trust 2006-2 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| 158 | GSR 2004-5 | GSR Mortgage Loan Trust 2004-5 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 159 | GSR 2004-7 | GSR Mortgage Loan Trust 2004-7 | PIMCO - AST PIMCO Total Return Bond Portfolio |
| | | | PIMCO - PIMCO Bermuda Trust: PIMCO Bermuda U.S. Low Duration Fund |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Segregated Portfolio |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Strategy Segregated Portfolio |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Foreign Bond Fund |
| | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Ex-Japan (Yen-Hedged) Bond Fund |
| | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund II |
| | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund III |
| | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® Absolute Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Tax Managed Bond Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| 160 | HELT 2007-FRE1 | Home Equity Loan Trust 2007-FRE1 | PIMCO - Fixed Income SHares: Series M |
| | | PIMCO - PIMCO Dynamic Credit Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 161 | HEMT 2004-6 | Home Equity Mortgage Trust 2004-6 | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 162 | HFCHC 2006-1 | HSBC Home Equity Loan Trust 2006-1 | Aegon - Transamerica Life Insurance Company |
| | | | BlackRock - BlackRock Core Active Bond Fund B |
| | | | DZ Bank AG |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | Prudential - Prudential Investment Portfolios 9 |
| | | | Prudential - Prudential Retirement Insurance and Annuity Company |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | Prudential - The Prudential Investment Portfolios 2 |
| | | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| | | | Prudential - The Prudential Series Fund |

|  | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 163 | **HFCHC 2006-2** | **HSBC Home Equity Loan Trust 2006-2** | BlackRock - BlackRock Core Active LIBOR Fund B |
|  |  |  | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
|  |  |  | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
|  |  |  | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
|  |  |  | PIMCO - PIMCO Funds: PIMCO Total Return Fund IV |
|  |  |  | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
|  |  |  | PIMCO - PIMCO Variable Insurance Trust: PIMCO Foreign Bond Portfolio (Unhedged) |
|  |  |  | Prudential - Prudential Investment Portfolios 9 |
|  |  |  | Prudential - Prudential Trust Company |
|  |  |  | Prudential - The Gibraltar Life Insurance Company, Ltd. |
|  |  |  | Prudential - The Prudential Insurance Company of America |
|  |  |  | Prudential - The Prudential Investment Portfolios 2 |
|  |  |  | Prudential - The Prudential Series Fund |
| 164 | **IXIS 2005-HE2** | **IXIS Real Estate Capital Trust 2005-HE2** | BlackRock - BlackRock Core Active Bond Fund B |
|  |  |  | BlackRock - BlackRock CoreAlpha Bond Master Portfolio |
| 165 | **LUM 2006-1** | **Luminent Mortgage Trust 2006-1** | Kore Advisors LP |
|  |  |  | PIMCO - PIMCO Funds: PIMCO Small Company Fundamental IndexPLUS® AR Strategy Fund |
|  |  |  | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
|  |  |  | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
|  |  |  | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 166 | MALT 2005-2 | MASTR Alternative Loan Trust 2005-2 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 167 | MALT 2006-2 | MASTR Alternative Loan Trust 2006-2 | PIMCO - PIMCO Absolute Return Strategy III Master Fund LDC |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Local Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Inflation Response Multi-Asset Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Mortgage-Backed Securities Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| 168 | MALT 2006-3 | MASTR Alternative Loan Trust 2006-3 | PIMCO - PIMCO Corporate & Income Opportunity Fund |
| | | | PIMCO - PIMCO Corporate & Income Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Strategic Income Fund, Inc. |
| 169 | MARM 2004-1 | MASTR Adjustable Rate Mortgages Trust 2004-1 | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 170 | **MARM 2004-10** | **MASTR Adjustable Rate Mortgages Trust 2004-10** | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Global StocksPLUS & Income Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| | | | PIMCO - PIMCO Strategic Income Fund, Inc. |
| 171 | **MARM 2004-15** | **MASTR Adjustable Rate Mortgages Trust 2004-15** | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 172 | **MARM 2004-3** | **MASTR Adjustable Rate Mortgages Trust 2004-3** | BlackRock - BlackRock Income Trust, Inc. |
| 173 | **MARM 2004-4** | **MASTR Adjustable Rate Mortgages Trust 2004-4** | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Tax Managed Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series U.S. Government Sector Portfolio |
| | | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| | | | Prudential - Prudential Retirement Insurance and Annuity Company |
| 174 | MARM 2004-6 | MASTR Adjustable Rate Mortgages Trust 2004-6 | Aegon - Transamerica Life Insurance Company |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 175 | MARM 2004-7 | MASTR Adjustable Rate Mortgages Trust 2004-7 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 176 | MARM 2004-8 | MASTR Adjustable Rate Mortgages Trust 2004-8 | PIMCO - PIMCO Funds: PIMCO Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 177 | MARM 2005-1 | MASTR Adjustable Rate Mortgages Trust 2005-1 | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 178 | MARM 2005-2 | MASTR Adjustable Rate Mortgages Trust 2005-2 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 179 | MARM 2005-6 | MASTR Adjustable Rate Mortgages Trust 2005-6 | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Worldwide Fundamental Advantage AR Strategy Fund |
| 180 | NAA 2004-AP1 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2004-AP1 | PIMCO - Pacific Bay CDO, Ltd. |
| 181 | NAA 2004-AP2 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2004-AP2 | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| 182 | NAA 2004-AR1 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2004-AR1 | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| 183 | NAA 2004-AR2 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2004-AR2 | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 184 | NAA 2004-AR4 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2004-AR4 | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| 185 | NAA 2004-R3 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2004-R3 | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Long-Term Credit Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 186 | NAA 2005-AR1 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2005-AR1 | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Long-Term Credit Fund |
| 187 | NAA 2005-AR2 | Nomura Asset Acceptance Corporation, Alternative Loan Trust, Series 2005-AR2 | PIMCO - PIMCO Absolute Return Strategy V Master Fund LDC |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 188 | NCMT 2006-1 | Newcastle Mortgage Securities Trust 2006-1 | PIMCO - PIMCO Funds: PIMCO Worldwide Fundamental Advantage AR Strategy Fund |
| 189 | NHEL 2004-1 | NovaStar Mortgage Funding Trust, Series 2004-1 | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 190 | NHEL 2004-4 | NovaStar Mortgage Funding Trust, Series 2004-4 | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 191 | NHEL 2005-2 | NovaStar Mortgage Funding Trust, Series 2005-2 | DZ Bank AG |
| | | | PIMCO - PIMCO Tactical Opportunities Master Fund Ltd. |
| 192 | NHEL 2005-3 | NovaStar Mortgage Funding Trust, Series 2005-3 | PIMCO - Fixed Income SHares: Series M |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Estate Real Return Strategy Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 193 | NHEL 2005-4 | NovaStar Mortgage Funding Trust, Series 2005-4 | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 194 | NHEL 2006-2 | NovaStar Mortgage Funding Trust, Series 2006-2 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 195 | NHEL 2006-3 | NovaStar Mortgage Funding Trust, Series 2006-3 | PIMCO - PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| 196 | NMFT 2006-MTA1 | NovaStar Mortgage Funding Trust, Series 2006-MTA1 | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Global Aggregate Bond Segregated Portfolio |
| | | | PIMCO - PIMCO Dynamic Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 197 | NSTR 2006-B | Nationstar Home Equity Loan Trust 2006-B | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 198 | NSTR 2007-A | Nationstar Home Equity Loan Trust 2007-A | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | Sealink Funding Limited |
| 199 | NSTR 2007-B | Nationstar Home Equity Loan Trust 2007-B | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Global Credit Opportunity Master Fund LDC |
| 200 | NSTR 2007-C | Nationstar Home Equity Loan Trust 2007-C | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 201 | OWNIT 2006-1 | Ownit Mortgage Loan Trust, Series 2006-1 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Income Opportunity Fund |
| 202 | POPLR 2004-4 | Popular ABS Mortgage Pass-Through Trust 2004-4 | Prudential - Prudential Retirement Insurance and Annuity Company |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | Prudential - The Prudential Investment Portfolios 2 |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 203 | POPLR 2004-5 | Popular ABS Mortgage Pass-Through Trust 2004-5 | Aegon - Transamerica Life Insurance Company |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 204 | **POPLR 2005-1** | **Popular ABS Mortgage Pass-Through Trust 2005-1** | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 205 | **POPLR 2005-2** | **Popular ABS Mortgage Pass-Through Trust 2005-2** | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 206 | **POPLR 2005-3** | **Popular ABS Mortgage Pass-Through Trust 2005-3** | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 207 | **POPLR 2005-5** | **Popular ABS Mortgage Pass-Through Trust 2005-5** | Aegon - Transamerica Life Insurance Company |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 208 | **POPLR 2005-6** | **Popular ABS Mortgage Pass-Through Trust 2005-6** | Aegon - Transamerica Life Insurance Company |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| 209 | **POPLR 2005-A** | **Popular ABS Mortgage Pass-Through Trust 2005-A** | PIMCO - PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® |
| | | | Prudential - Prudential Trust Company |
| | | | Prudential - The Prudential Insurance Company of America |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 210 | POPLR 2005-B | Popular ABS Mortgage Pass-Through Trust 2005-B | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | | PIMCO - PIMCO Dynamic Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | Prudential - The Prudential Insurance Company of America |
| 211 | POPLR 2005-D | Popular ABS Mortgage Pass-Through Trust 2005-D | Aegon - Transamerica Life Insurance Company |
| | | | Aegon - Transamerica Premier Life Insurance Company |
| 212 | POPLR 2006-A | Popular ABS Mortgage Pass-Through Trust 2006-A | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Global Aggregate Bond Segregated Portfolio |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| 213 | POPLR 2006-B | Popular ABS Mortgage Pass-Through Trust 2006-B | Prudential - The Prudential Insurance Company of America |
| | | | Prudential - The Prudential Investment Portfolios 2 |
| 214 | POPLR 2006-D | Popular ABS Mortgage Pass-Through Trust 2006-D | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Unconstrained Bond Segregated Portfolio |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| 215 | POPLR 2006-E | Popular ABS Mortgage Pass-Through Trust 2006-E | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 216 | SAMI 2004-AR1 | Structured Asset Mortgage Investments II Trust 2004-AR1 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda JGB Floater Foreign Strategy Fund |
| | | | PIMCO - PIMCO Bermuda Trust: PIMCO Bermuda U.S. Low Duration Fund |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Segregated Portfolio |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Strategy Segregated Portfolio |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Investment Grade Corporate Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series U.S. Government Sector Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Foreign Bond Portfolio (U.S. Dollar Hedged) |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| | | | Prudential - Prudential Retirement Insurance and Annuity Company |
| **217** | **SAMI 2004-AR2** | **Structured Asset Mortgage Investments II Trust 2004-AR2** | PIMCO - Terlingua Fund 2, LP |
| **218** | **SAMI 2004-AR3** | **Structured Asset Mortgage Investments II Trust 2004-AR3** | DZ Bank AG |
| | | | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) |
| | | | PIMCO - PIMCO Bermuda Trust: PIMCO Bermuda U.S. Low Duration Fund |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Foreign Bond Fund |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Aggregate Ex-Japan (Yen-Hedged) Bond Fund II |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Bond (NZD-Hedged) Fund |
| | | | PIMCO - PIMCO Cayman Trust: PIMCO Cayman Global Ex-Japan (Yen-Hedged) Bond Fund |
| | | | PIMCO - PIMCO ETF Trust: PIMCO Low Duration Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (Unhedged) |
| | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series International Portfolio |
| | | PIMCO - PIMCO Funds: Private Account Portfolio Series U.S. Government Sector Portfolio |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Foreign Bond Portfolio (U.S. Dollar Hedged) |
| | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Global Bond Portfolio (Unhedged) |
| 219 | **SAMI 2004-AR4** | **Structured Asset Mortgage Investments II Trust 2004-AR4** | DZ Bank AG |
| | | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| 220 | **SAMI 2004-AR5** | **Structured Asset Mortgage Investments II Trust 2004-AR5** | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Floating Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Long Duration Total Return Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Commodity Real Return Strategy Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| 221 | SAMI 2004-AR6 | Structured Asset Mortgage Investments II Trust 2004-AR6 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 222 | SAMI 2004-AR7 | Structured Asset Mortgage Investments II Trust 2004-AR7 | DZ Bank AG |
| | | | PIMCO - PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. |
| | | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| 223 | SAMI 2004-AR8 | Structured Asset Mortgage Investments II Trust 2004-AR8 | DZ Bank AG |
| | | | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 224 | SARM 2004-11 | Structured Adjustable Rate Mortgage Loan Trust 2004-11 | BlackRock - BlackRock Income Trust, Inc. |
| 225 | SARM 2004-13 | Structured Adjustable Rate Mortgage Loan Trust 2004-13 | Aegon - Transamerica Life Insurance Company |
| | | | BlackRock - BlackRock Low Duration Bond Portfolio |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 226 | SARM 2004-17 | Structured Adjustable Rate Mortgage Loan Trust 2004-17 | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| 227 | SARM 2004-19 | Structured Adjustable Rate Mortgage Loan Trust 2004-19 | PIMCO - PIMCO Funds: Global Investors Series plc, StocksPLUS™ Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) |
| | | | PIMCO - PIMCO Funds: PIMCO International Fundamental IndexPLUS® AR Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Long Duration Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Low Duration Fund III |
| | | | PIMCO - PIMCO Funds: PIMCO Real Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Short-Term Fund |
| | | | PIMCO - PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series U.S. Government Sector Portfolio |
| | | | PIMCO - PIMCO Large Cap StocksPLUS Absolute Return Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Commodity Real Return Strategy Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Low Duration Portfolio |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| 228 | SARM 2004-2 | Structured Adjustable Rate Mortgage Loan Trust 2004-2 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, US Short-Term Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Long-Term Credit Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | PIMCO - PIMCO Strategic Income Fund, Inc. |
| 229 | SARM 2004-3AC | Structured Adjustable Rate Mortgage Loan Trust 2004-3AC | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 230 | SARM 2004-8 | Structured Adjustable Rate Mortgage Loan Trust 2004-8 | PIMCO - PIMCO Absolute Return Strategy II Master Fund LDC |
| | | | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Emerging Markets Currency Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Moderate Duration Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| | | | Prudential - The Prudential Insurance Company of America |
| 231 | SARM 2005-10 | Structured Adjustable Rate Mortgage Loan Trust 2005-10 | PIMCO - PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Global Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio |
| 232 | SARM 2005-2 | Structured Adjustable Rate Mortgage Loan Trust 2005-2 | Aegon - Transamerica Life Insurance Company |
| 233 | SARM 2005-5 | Structured Adjustable Rate Mortgage Loan Trust 2005-5 | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 234 | SASC 2005-16 | Structured Asset Securities Corporation, Series 2005-16 | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Fundamental Advantage Absolute Return Strategy Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Unconstrained Bond Fund |
| | | | PIMCO - PIMCO Variable Insurance Trust: PIMCO Unconstrained Bond Portfolio |

| Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|
| | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| **235** **SURF 2004-BC1** | **Specialty Underwriting and Residential Finance Trust, Series 2004-BC1** | Prudential - Prudential Trust Company |
| | | Prudential - The Prudential Investment Portfolios 2 |
| | | Prudential - The Prudential Series Fund |
| **236** **SURF 2004-BC2** | **Specialty Underwriting and Residential Finance Trust, Series 2004-BC2** | DZ Bank AG |
| | | PIMCO - PIMCO Absolute Return Strategy IV Master Fund LDC |
| | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Total Return Bond Fund |
| | | PIMCO - PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund |
| | | Prudential - Prudential Investment Portfolios 9 |
| | | Prudential - The Prudential Investment Portfolios, Inc. 17 |
| **237** **SURF 2004-BC3** | **Specialty Underwriting and Residential Finance Trust, Series 2004-BC3** | Prudential - Prudential Investment Portfolios 9 |
| | | Prudential - The Prudential Investment Portfolios, Inc. 17 |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| 238 | SURF 2004-BC4 | Specialty Underwriting and Residential Finance Trust, Series 2004-BC4 | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | Prudential - Prudential Investment Portfolios 9 |
| | | | Prudential - The Prudential Investment Portfolios 2 |
| 239 | SURF 2005-AB1 | Specialty Underwriting and Residential Finance Trust, Series 2005-AB1 | PIMCO - PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund |
| | | | PIMCO - PIMCO Global Income Opportunities Fund |
| 240 | SURF 2005-AB2 | Specialty Underwriting and Residential Finance Trust, Series 2005-AB2 | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| 241 | SURF 2005-AB3 | Specialty Underwriting and Residential Finance Trust, Series 2005-AB3 | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| 242 | SURF 2005-BC2 | Specialty Underwriting and Residential Finance Trust, Series 2005-BC2 | PIMCO - Fixed Income SHares: Series M |
| | | | PIMCO - PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) |
| | | | PIMCO - PIMCO Cayman SPC Limited: PIMCO Cayman Global Aggregate Bond Segregated Portfolio |
| | | | PIMCO - PIMCO Dynamic Credit Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 243 | SURF 2005-BC3 | Specialty Underwriting and Residential Finance Trust, Series 2005-BC3 | PIMCO - PIMCO Funds: Global Investors Series plc, Income Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| 244 | SURF 2005-BC4 | Specialty Underwriting and Residential Finance Trust, Series 2005-BC4 | BlackRock - BlackRock Fixed Income GlobalAlpha Master Fund Ltd. |
| | | | PIMCO - PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) |
| | | | PIMCO - PIMCO Funds: PIMCO Total Return Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio |
| | | | TIAA-CREF - TIAA-CREF Life Insurance Company |
| 245 | TBW 2007-1 | TBW Mortgage-Backed Trust 2007-1 | PIMCO - PIMCO Dynamic Income Fund |
| 246 | TRUMN 2004-2 | Truman Capital Mortgage Loan Trust 2004-2 | PIMCO - PIMCO Funds: PIMCO Income Fund |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio |
| | | | PIMCO - PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio |
| 247 | TRUMN 2005-1 | Truman Capital Mortgage Loan Trust 2005-1 | Prudential - The Prudential Insurance Company of America |
| 248 | TRUMN 2006-1 | Truman Capital Mortgage Loan Trust 2006-1 | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund |

| | Abbr. Trust Name | Full Legal Name of Issuing Trusts | Representative Plaintiff |
|---|---|---|---|
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Diversified Income Fund |
| | | | PIMCO - PIMCO Funds: Global Investors Series plc, Euro Income Bond Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Credit Absolute Return Fund |
| | | | PIMCO - PIMCO Funds: PIMCO Income Fund |
| 249 | WAMU 2004-RP1 | WaMu Mortgage Pass-Through Certificates Series 2004-RP1 Trust | PIMCO - Pacific Bay CDO, Ltd. |